JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306
Corinne Ball
Veerle Roovers

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
David G. Heiman

JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330
Jeffrey B. Ellman

Attorneys for Debtors
and Debtors in Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                                            :
in re                                                       :     Chapter 11
                                                            :
Old Carco LLC                                               :     Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1]                          :
                                                            :     (Jointly Administered)
                                          Debtors.          :
                                                            :
------------------------------------------------------------x

## APPELLEES' COUNTERDESIGNATION OF RECORD ON APPEAL

Old Carco LLC f/k/a Chrysler LLC and its affiliated debtors and  debtors in

possession (collectively, the "Debtors") hereby submit this counterdesignation

(the "Counterdesignation") of additional items for inclusion in the record on appeal, pursuant to

---

[1]     A second amended list of the Debtors, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

Rule 8006 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), in connection with the appeal (the "<u>Appeal</u>") of Certain Dealers (collectively, the "<u>Appellants</u>") of the Order Denying Rejected Dealers' Motion for Reconsideration of the June 9, 2009 Rejection Order and the June 19, 2009 Rejection Opinion (Docket No. 6342) (the "<u>Order Denying Reconsideration</u>") entered by the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") on February 5, 2010.[2]

## COUNTERDESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL[3]

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 1. | 3921 | June 4, 2009 Dealer Rejection Hearing Transcript |
| 2. | 3877 | June 9, 2009 Dealer Rejection Hearing Transcript |
| 3. | 780 | Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 4. | 3166 | Consolidated Reply of Debtors and Debtors in Possession to Responses to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

---

[2]      Bankruptcy Rule 8006 provides, in part:

> Within 14 days after filing the notice of appeal as provided by Rule 8001(a), . . . the appellant shall file with the clerk and serve on the appellee a designation of the items to be included in the record on appeal and a statement of the issues to be presented.

The Appellants filed their notice of appeal (Docket No. 6381) (the "<u>Notice of Appeal</u>") of the Order Denying Reconsideration on February 12, 2010.  Without requesting leave of the Bankruptcy Court or offering any explanation for their delay, the Appellants filed their Designation of Record on Appeal and Statement of Issues To Be Presented (Docket No. 6523) (the "<u>Designation of Record</u>") on March 2, 2010 — 18 days after filing the Notice of Appeal (i.e., 4 days after the deadline established by Bankruptcy Rule 8006).  The Debtors reserve all of their rights with respect to the Appellants' late-filed Designation of Record.

[3]      All items designated herein by the Debtors include all exhibits, declarations, transcript excerpts, attachments or other papers included within each docket entry for such item.

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 5. | 3737 | Notice of Filing of Supplemental and Amended Exhibit A to Consolidated Reply of Debtors and Debtors in Possession [Docket No. 3166] to Responses to Rejection Motion [Docket No. 780] |
| 6. | 6446 | Order Denying Motion to Strike as Moot |
| **Combined Objections by Various Dealers to Sale Motion and Rejection Motion:** | | |
| 7. | 933 | Statement of the Chrysler National Dealer Council Regarding (1) the Motion of Debtors and Debtors in Possession, Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, for (1) an Order (A) Approving Bidding Procedures and Bidder Protections for the Sale of Substantially All of the Debtors' Assets and (B) Scheduling a Final Sale Hearing and Approving the form and Manner of Notice thereof; and (II) an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets, Free and Clear of Liens, Claims, interests and Encumbrances, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection therewith and Related Procedures, and (C) Granting Certain Related Relief and (2) the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 8. | 1045 | Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 9. | 1071 | Motion of Certain Affected Dealers to Amend Sales Procedure Order |
| 10. | 1141 | Joinder of Conti Causeway Ford d/b/a Causeway Jeep to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for the Other Relief |
| 11. | 1151 | Limited Objection of Jim Boast Dodge, Inc. to the Debtors' Motion for an Order Authorizing the Sale of Substantially All of the Debtors' Assets and for Other Relief |
| 12. | 1186 | Joinder and Limited Objection of JJF Management Services, Inc. in the Objection of Chrysler Affected Dealers to the Debtors' Motion Pursuant to Section 105, 363 and 365 of the Bankruptcy Code for an Order (A) Authorizing the Sale of Substantially all of the Debtors' Operating Assets, Free and Clear of Liens, Claims, interests and Encumbrances, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection therewith and Related Procedures, and (C) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 13. | 1189 | Objection of Performance Dodge, LLC, John Cullen Dodge, Inc., Quality Jeep Chrysler, Inc., Golden Motors Inc., and Wallace Chrysler Jeep LLC and Joinder to the Objection of the Committee of Chrysler Affected Dealers to the Motion of Debtors and Debtors in Possession, Pursuant to Section 105, 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, for, *inter alia*, an Order (A) Authorizing the Sale of Substantially all of the Debtors' Assets, Free and Clear of Liens, Claims, interests and Encumbrances, (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection therewith and Related Procedures, and (C) Granted Certain Related Relief |
| 14. | 1288 | Joinder of Wayne Dodge, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 15. | 1456 | Joinder of Liccardi Motors, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 16. | 1464 | Joinder of Mike Pile Autoplex, Inc., Now Known as Mike Pile Auto Group Ltd., d/b/a Mike Pile Jeep-Eagle, to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 17. | 1488 | Supplemental Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 18. | 1529 | Objection of the Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 19. | 1536 | Joinder of St. Pete Jeep Eagle, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 20. | 1548 | Joinder of Millerstown Chrysler, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for Other Relief |
| 21. | 1614 | Joinder of Liccardi Motors, Inc. to Objection of the Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially all of the Debtors' Operating Assets and for Other Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 22. | 1671 | Joinder of Crain CDJ, LLC to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially all of the Debtors' Operating Assets and for Other Relief and Supplemental Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially all of the Debtors' Operating Assets and for Other Relief |
| 23. | 1922 | Joinder of Don Drennen Chrysler-Jeep, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially all of the Debtors' Operating Assets and for Other Relief and Supplemental Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially all of the Debtors' Operating Assets and for Other Relief |
| 24. | 2240 | Joinder of Beckman Motor Co, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and for the Other Relief and Supplemental Objection of the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and for the Other Relief |
| 25. | 2261 | Objection of H.E. Wagner Motor Sales Company to Omnibus Motion of Debtors and Debtors in Possession to Authorize Rejection of Certain Executory Contracts with Certain Domestic Dealers and Joinder to the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and Other Relief |
| 26. | 2271 | Objection of Krebs Motors North, Inc. to Omnibus Motion of Debtors and Debtors in Possession to Authorize Rejection of Certain Executory Contracts with Certain Domestic Dealers and Joinder in the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors' Operating Assets and for the Other Relief |
| 27. | 2280 | Objection of New City Auto Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession to Authorize Rejection of Certain Executory Contracts with Certain Domestic Dealers and Joinder to the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and Other |

| Item No. | Docket No. | Document |
|---|---|---|
| 28. | 2290 | Objection of Verona Motor Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession to Authorize Rejection of Certain Executory Contracts with Certain Domestic Dealers and Joinder in the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and for the Other Relief |
| 29. | 2314 | Joinder of Sowell Automotive, Inc. d/b/a Dodge City Chrysler Jeep to Objection of Performance Dodge, LLC, Golden Motors Inc., and Wallace Chrysler Jeep LLC and Joinder to the Objection of the Committee of Chrysler Affected Dealers to the Motion of Debtors and Debtors in Possession, Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, for, inter Alia, an Order  (A) Authorizing the Sale of Substantially All of the Debtors' Assets, Free and Clear of Liens, Claims, interests and Encumbrances, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection therewith and Related Procedures, and (C) Granting Certain Related Relief |
| 30. | 3159 | Supplemental Declaration of Cindy Lu Molitierno in Support of Objection of Verona Motor Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession to Authorize Rejection of Certain Executory Contracts with Certain Domestic Dealers and Joinder in the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Sale of Substantially All of the Debtors Operating Assets and for the Other Relief |
| **Objections by Various Dealers to Rejection Motion and Supporting Declarations and Affidavits:** | | |
| 31. | 1443 | Dave Croft Motors, Inc.'s Objection to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 32. | 1544 | Objection of Des Moines Chrysler to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 33. | 1603 | Objection of Johnson County Motors, L.C. (d/b/a McGurk-Meyers Chrysler) to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 34. | 1651 | Crain CDJ, LLC's Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 35. | 1662 | Crain CDJ, LLC's Motion for Continuance of Hearing on Debtors' Omnibus Motion to Authorize the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers |
| 36. | 1737 | Limited Objection of Tator's Dodge to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 37. | 1818 | Initial Objections of Century Dodge, Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 38. | 1822 | Initial Objections of Livonia Chrysler Jeep, Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 39. | 1924 | Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts of Savannah Dodge, Inc. |
| 40. | 1925 | Mt. Clemens Dodge, Inc.'s Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 41. | 1961 | Objections of Spitzer Autoworld Akron, LLC, Spitzer Columbus, Inc., Spitzer Dodge, Inc., Lakewood Chrysler-Plymouth, Inc., Spitzer Motor Center, Inc., Spitzer Motor City, Inc., and Spitzer Autoworld Sheffield LLC to Motion of Debtors and Debtors in Possession for an Order Rejecting the Dealership Agreements of Spitzer and Granting Certain Related Relief |
| 42. | 1962 | Objections of Spitzer Autoworld Akron, LLC, Spitzer Columbus, Inc., Spitzer Dodge, Inc., Lakewood Chrysler-Plymouth, Inc., Spitzer Motor Center, Inc., Spitzer Motor City, Inc., and Spitzer Autoworld Sheffield LLC to Motion of Debtors and Debtors in Possession for an Order Rejecting the Dealership Agreements of Spitzer and Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 43. | 1964 | First Declaration of Alan Spitzer in Support of Objections on Behalf of Lakewood Chrysler-Plymouth, Inc. |
| 44. | 1965 | First Declaration of Alan Spitzer in Support of Objections of Spitzer Autoworld Akron, LLC, Spitzer Columbus, Inc., Spitzer Dodge, Inc., Lakewood Chrysler-Plymouth, Inc., Spitzer Motor Center, Inc., Spitzer Motor City, Inc., and Spitzer Autoworld Sheffield LLC to Motion of Debtors and Debtors in Possession for an Order Rejecting the Dealership Agreements of Spitzer and Granting Certain Related Relief |
| 45. | 1973 | Objection of Jim Boast Dodge, Inc. to the Debtors' Motion for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 46. | 1977 | Waco Dodge Sales, Inc.'s Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing Rejection of the Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 47. | 2001 | Objection by the Committee of Chrysler Affected Dealers to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing Rejection of the Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 48. | 2007 | Objection of Monarch Dodge Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 49. | 2008 | Objection of Rallye Dodge Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 50. | 2009 | Objection of Tamiami Automotive Group to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 51. | 2010 | Objection of Regal Pontiac Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 52. | 2040 | Affidavit of Charles W. Tator, Jr. in Support of His Objection |

| Item No. | Docket No. | Document |
|---|---|---|
| 53. | 2042 | Objection by Shelter insurance Companies to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 54. | 2043 | Objection by Joseph P. Jasinski to closure of RFJS Co., LLC known as Frederick Chrysler Jeep Dodge of Boardman, Ohio |
| 55. | 2045 | Objection by Phil Huntsinger regarding Jim Clark Motors Chrysler Dealership in Lawrence, Kansas |
| 56. | 2067 | Objection by Gerald Teplitzky to Motion regarding the closing of Midway Motors in Framingham, Massachusetts |
| 57. | 2070 | Objection to Motion by Benjamin A. Alexander regarding the closing of Frederick CJD located in Boardman, Ohio |
| 58. | 2076 | Objection to Motion by Julie Ahrens |
| 59. | 2097 | Joinder of Jim Clark Motors, Inc. and Loris G. Brubeck to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases, and for Other Relief |
| 60. | 2104 | Limited Objection of Bob Mayberry Chrysler, Dodge, Jeep, Inc., to Debtors' Omnibus Motion to Reject Executory Contracts with Certain Domestic Dealers |
| 61. | 2114 | Objection by Direct Auto Plaza to Omnibus Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 62. | 2126 | Joinder of St. Pete Jeep Eagle, Inc. to Objection of Committee of Affected Dealers Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 63. | 2133 | Objection by Liberty to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 64. | 2139 | Joinder of Liccardi Motors, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing Rejection of the Executory Contracts and Unexpired Leases and Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 65. | 2140 | Limited Objection of King Auto Group and Joinder to the Objection of the Committee of Chrysler Affected Dealers to the Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 66. | 2159 | Objection of Cardenas Motors, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 67. | 2160 | Objection of Joe Ricci of Dearborn LLC to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 68. | 2161 | Response and Objection of Grubbs Nissan Mid-Cities, Ltd. d/b/a Grubbs Nissan Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 69. | 2169 | Objection of Fox Hills Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 70. | 2173 | Objection of Tamaroff Dodge to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 71. | 2175 | Objection of Birmingham Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 72. | 2178 | Objection of Monicatti Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 73. | 2183 | Objection of Millerstown Chrysler, Inc. to Motion of Debtors and Debtors in Possession for an Order Pursuant [sic] (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Certain Related Relief |
| 74. | 2189 | Objection of Palmer Chrysler Jeep Dodge, Inc. and Palmer Dodge, Inc. to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers, and for Other Relief |
| 75. | 2191 | Objection of Conti Causeway Ford d/b/a Causeway Jeep to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases, and for Other Relief |
| 76. | 2194 | Objection of Sullivan Bros. Chrysler-Dodge, Inc. to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases, and for Other Relief |
| 77. | 2196 | Objection of Wayne Dodge to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases, and for Other Relief |
| 78. | 2198 | Objection of Immel Motors to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 79. | 2200 | Objection of Consolidated Motor Holdings, LLC to Debtors' Omnibus Motion Seeking Authorization to Reject Dealer Agreements |
| 80. | 2201 | Joint Objection of Performance Dodge, LLC, *et al.* to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 81. | 2203 | Objection of Tacoma Dodge, Inc. to Debtors' Omnibus Motion for an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 82. | 2208 | Objection of Bud Brown Chrysler, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 83. | 2209 | Declaration of Kiekenapp in Connection to the Objection of Tacoma Dodge, Inc. |
| 84. | 2211 | Joinder of Beyer Motor Company, Inc., Kim M. Beyer, Willis Beyer and Jerilee Trostle to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of the Executory Contracts and Unexpired Leases and for Other Relief |
| 85. | 2213 | Objection by Individual Members of Both the Chrysler Minority Dealers Association ("CDMA") and the National Association of Minority Automobile Dealers ("NAMAD") to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6000 Seeking an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 86. | 2215 | Objection of Harry Green Chevrolet, Inc. to Debtors' Omnibus Motion Seeking Authorization to Reject Dealer Agreements |
| 87. | 2216 | Zimmer Motor, Inc. Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 88. | 2218 | Jim Marsh American Corporation's Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 89. | 2222 | Objection of Midtown Motors, Inc. to Debtors' Omnibus Motion Seeking Authorization to Reject Dealer Agreements |
| 90. | 2226 | Objection of Patrick Pontiac, Inc. d/b/a Patrick Jeep to Motion of Debtors and Debtors in Possession for an Order Seeking (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 91. | 2231 | Objection of St. Pete Jeep Eagle, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 92. | 2236 | Objection of Thomas Sales & Service, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 93. | 2237 | Objection of Wharton Cadillac-Olds Co. d/b/a Wharton Jeep to Debtors' Omnibus Motion Seeking Authorization to Reject Dealer Agreements |
| 94. | 2242 | Objection of Roberts Motors, Inc. d/b/a Roberts Chrysler-Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 95. | 2243 | Objection of Mike Finnin Motors, Inc. to Omnibus Motion of Chryslers and Chryslers in Possession [sic] for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 96. | 2246 | Objection of Taylor & Sons, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 97. | 2247 | Objection of Corwin Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 98. | 2248 | Objection of Pen Motors, Inc. d/b/a Miller Hill Chrysler Jeep to Motion to Reject Dealer Agreements |
| 99. | 2250 | Objection of Kalmar Motor Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 100. | 2255 | Objection of Golick Chrysler Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 101. | 2263 | Objection of Fury Dodge d/b/a Fury Dodge Chrysler Lake Elmo to Motion to Reject Dealer Agreements |
| 102. | 2267 | Objection of Krebs Chrysler Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 103. | 2273 | Objection of Jelmac LLC d/b/a Westwood Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 104. | 2275 | Objection of Stillwater Motor Company to Motion to Reject Dealer Agreements |
| 105. | 2276 | Objection of Wright Dodge, LLC to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 106. | 2278 | Objection of Dodge of Englewood Inc. d/b/a Grand Dodge of Englewood to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 107. | 2284 | Objection of Chris Auffenberg Ford, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 108. | 2285 | Objection of Reuther Dodge, LLC and Reuther's Investment Company, d/b/a Reuther's Jeep-Chrysler-Plymouth to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 109. | 2287 | Objection of Pen Motors, Inc. d/b/a Miller Hill Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 110. | 2288 | Objection of Holdiman Motor, Inc., to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 111. | 2289 | Objection of M & M Dodge, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 112. | 2292 | Objection of Golden Motors, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 113. | 2294 | Objection of FT Automotive II, LLC to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 114. | 2296 | Objection of Fury Dodge d/b/a Fury Dodge Chrysler Lake Elmo to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 115. | 2300 | Opposition to Omnibus Motion of Debtors and Debtors-in-Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 116. | 2301 | Objection of Stillwater Motor Company to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 117. | 2303 | Limited Objection of Dodge City of Milwaukee, Inc. and B&M Leasing, LLP to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief and Joinder in the Limited Objections of Certain Other Similarly Situated Domestic Dealers |
| 118. | 2304 | Objection of Neil Huffman Enterprises, Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 119. | 2305 | Verified Objection of Sarasota Chrysler, Ltd. to Omnibus Motion of Debtors and Debtors in Possession for an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 120. | 2306 | Objection of Gurley-Jeep Dodge, Inc. n/k/a Gurley-Jeep Dodge, L.L.C. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 121. | 2307 | Opposition of Woodbridge Nissan to Omnibus Motion of Debtors and Debtors-in-Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 122. | 2308 | Objection of Orleans Dodge Chrysler Jeep, L.L.C. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 123. | 2310 | Objection of Archer Entities to the Omnibus Motion of Debtors and Debtors-in-Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 124. | 2311 | Objection of Boardwalk Auto Center Inc. to Debtors' Omnibus Motion for an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 125. | 2312 | Objection of Neil Huffman, Inc. to the Omnibus Motion of Debtors and Debtors-in-Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 126. | 2315 | River Oaks Chrysler Jeep, Inc.'s Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief and Joinder of Committee of Chrysler Affected Dealers' Objection |
| 127. | 2316 | Declaration of Jeffrey S. Seife in Support of Objection of Boardwalk Auto Center Inc. to Debtors' Omnibus Motion for an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 128. | 2318 | Objection of Cape County Autopark I, Inc. to the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 129. | 2319 | Objection of Susan Schein Chrysler, Dodge, Inc. to the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 130. | 2321 | Objection of Coleman Chrysler Jeep, Inc. to the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 131. | 2322 | National Automobile Dealers Association's (I) Motion for Consideration of Amicus Curiae Statement and (II) Amicus Curiae Statement Regarding the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 132. | 2325 | Objection of Lou Bachrodt Chevrolet, LLC to Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 133. | 2326 | Objection of Wallace Chrysler Jeep, LLC to the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 134. | 2335 | Objection of Alley's of Kingsport, Inc. to Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 135. | 2336 | Objection of Continental Chrysler Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 136. | 2337 | Declaration of William Kendall in Support of Coleman Chrysler Jeep Inc.'s Objection to Chrysler Motion to Reject Coleman Chrysler Jeep Inc.'s Dealer Agreement |
| 137. | 2338 | Susan Schein Chrysler, Dodge, Inc.'s Joinder in the Objection Filed By the Committee of Chrysler Affected Dealers to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 138. | 2341 | Objection of Lakewood Chrysler-Plymouth, Inc. and Medved Chrysler Jeep Dodge Inc. to Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 139. | 2344 | Objection of Don Drennen Chrysler-Jeep, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 140. | 2346 | Objection of the Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Certain Executory Contracts with Certain Domestic Dealers and for Other Relief |
| 141. | 2347 | Objection of Marketplace Chrysler, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 142. | 2350 | Objection and Joinder of JJF Dealerships to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 143. | 2351 | Objection of Rohr Alpha Motors, Inc. D/B/A Arlington Chrysler Jeep Dodge to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 144. | 2353 | Objection of John Cullen Dodge, LLC to the Omnibus Motion of Debtors and Debtors in Possession Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 145. | 2355 | Objection of Milam Jeep Mazda Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 146. | 2364 | Declaration of Kenneth K. Dinsmore in Support of Milam Jeep Mazda Inc.'s Objection to Chrysler's Motion to Reject Milam Jeep Mazda Inc.'s Dealer Agreement |
| 147. | 2367 | Objection of Gregory Chrysler Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 148. | 2369 | Objection of Performance Dodge, LLC and PD Properties LLC to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 149. | 2374 | Objection of Auffenberg Chrysler, Inc. d/b/a Auffenberg Chrysler/Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 150. | 2384 | Objection of Ganley Chrysler-Jeep, Inc., Ganley Dodge West, Inc. and Ganley East, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 151. | 2388 | Objection of Mancari's of Orland Hills, Inc. to Motion of Debtors and Debtors in Possession for an Order (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 152. | 2390 | Objection of Bob Rohrman Motors, Inc. d/b/a Bob Rohrman Jeep to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 153. | 2393 | Objection of South Shore Chrysler Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 154. | 2400 | Objection of Riverside Auto Sales of Marquette, Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 155. | 2401 | Objection of Abraham Buick, Inc., d/b/a Abraham Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 156. | 2404 | Objection of Waikem Motors, Inc. d/b/a Waikem Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 157. | 2410 | Objection of Cook Jeep Chrysler, Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 158. | 2412 | Joinder of Mike Pile Autoplex, Inc., now known as Mike Pile Auto Group Ltd., d/b/a Mike Pile Jeep-Eagle, to Objection of Committee of Affected Dealers Objection to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 159. | 2414 | Objection of Kirby Oldsmobile to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 160. | 2415 | Objection of Duvall Chrysler Dodge Jeep, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 161. | 2421 | Objection of Quality Jeep Chrysler, Inc. and Quality Jeep Limited Partnership to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 162. | 2423 | Opposition of Liccardi Motors, Inc. to Chrysler Motion to Reject Dealer Franchises |
| 163. | 2427 | Objection of Coleman Auto Group Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 164. | 2431 | Objection of Southeast Automotive, Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 165. | 2435 | Objections of the Wisconsin Affected Dealers to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 166. | 2438 | Affidavit of John Medved in Support of Joinder of Lakewood Chrysler-Plymouth, Inc. and Medved Chrysler Jeep Dodge Inc. to Objection by the Committee of Chrysler Affected Dealers to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing Rejection of the Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 167. | 2452 | Objection of the Dominion Car Company, d/b/a Dominion Dodge, to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 168. | 2458 | Declaration of Ward Drennen in Support of Objection of Don Drennen Chrysler-Jeep, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 169. | 2461 | Memorandum of Law in Support of Liccardi Motors, Inc.'s Opposition to Dealer Rejection Motion |
| 170. | 2533 | Objection of Monarch Dodge, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 171. | 2534 | Objection of Rallye Dodge, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 172. | 2535 | Objection of Regal Pontiac Inc. d/b/a Regal Jeep Eagle to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 173. | 2537 | Objection of Tamiami Automotive Group to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 174. | 2570 | Objection of L.E. Richardson Enterprises, Inc., d/b/a Richardson Dodge Chrysler Jeep to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 175. | 2581 | Objection of Westboro Motors, Incorporated to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers, and for Other Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 176. | 2622 | Objection of Sorg South, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 177. | 2624 | Objection of Gurly-Leep Dodge, Inc. n/k/a Gurley-Leep Dodge, L.L.C. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 178. | 2825 | Objection of Roger Jobs Motors, Inc. D.B.A. Roger Jobs Jeep to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 179. | 2830 | Objection of Isakson Motor Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 180. | 2845 | Objection of Kirby Oldsmobile to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 181. | 2847 | Objection of Uftring Chrysler, Inc. and Uftring Ford, Inc. d/b/a Uftring Jeep to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 182. | 2852 | Objection of Pavlik Motor Cars Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 183. | 2856 | Objection of Holdiman Motor, Inc., to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 184. | 2862 | Objection of Great Northern Dodge, Inc. to the Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for Other Relief |
| 185. | 2878 | Amended Objection of Des Moines Chrysler to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 186. | 2879 | Amended Objection of Johnson County Motors, L.C. (d/b/a McGurk-Meyers Chrysler) to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 187. | 2882 | Joinder of Dodge City of Milwaukee, Inc. and B&M Leasing, LLP in the Objections of the Wisconsin Affected Dealers to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 188. | 2885 | King Auto Group's Joinder in the Objection by the Committee of Chrysler Affected Dealers to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief and Notice of Evidence and Witnesses |
| 189. | 2913 | Joinder of Berlin Chrysler, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 190. | 2920 | Joinder of Lenihan Jeep, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 191. | 2921 | Joinder of Hamilton Chrysler, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 192. | 2958 | Objection of Prebul Jeep, LLC to Omnibus Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 193. | 2972 | Joinder of Berlin Chrysler, Inc. to Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 194. | 2976 | Declaration of Albert Beckman in Support of Beckman Motor Co., Inc.'s Objection to Chrysler's Motion to Reject Beckman Motor Co., Inc.'s Dealer Agreement |
| 195. | 2981 | Declaration of Chester (Bo) Corwin in Support of Corwin Chrysler's Objection to Chrysler's Motion to Reject Corwin Chrysler's Dealer Agreement |
| 196. | 2984 | Declaration of James L. Golick in Support of Golick Chrysler Jeep, Inc.'s Objection to Chrysler's Motion to Reject Golick Chrysler Jeep, Inc.'s Dealer Agreement |
| 197. | 2988 | Declaration of Roger Pavlik in Support of H.E. Wagner Motor Sales Co.'s Objection to Chrysler's Motion to Reject H.E. Wagner Motor Sales Co.'s Dealer Agreement |
| 198. | 2991 | Declaration of Christoper J. Kalmar in Support of Kalmar Motor Sales Inc.'s Objection to Chrysler's Motion to Reject Kalmar Motor Sales Inc.'s Dealer Agreement |
| 199. | 2996 | Declaration of James Krebs in Support of Krebs Chrysler's Objection to Chrysler's Motion to Reject Krebs Chrysler's Dealer Agreement |
| 200. | 2998 | Declaration of Christopher Krebs in Support of Krebs Motors North, Inc.'s Objection to Chrysler's Motion to Reject Krebs Motors' Dealer Agreement |
| 201. | 3001 | Declaration of David R. Guglielmo in Support of New City Motor Sales, Inc.'s Objection to Chrysler's Motion to Reject New City Motor Sales' Dealer Agreement |
| 202. | 3003 | Declaration of Cindy Lu Molitierno in Verona Motor Sales, Inc.'s Objection to Chrysler's Motion to Reject Verona Motor Sales' Dealer Agreement |
| 203. | 3055 | Ex Parte Motion for Leave to File Declaration of Robert C. Israel in Support of Objection of Orleans Dodge Chrysler Jeep, L.L.C. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 204. | 3185 | Objection of Rhoden Auto Center, Inc. to the Omnibus Motion of Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief and Notice of Evidence and Witnesses |
| 205. | 3210 | Joinder of Barber Brothers Motors Company, Inc. to the Objections of Performance Dodge, LLC, *et al.* and the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing Rejection of the Executory Contracts and Unexpired Leases with Certain Domestic Dealers |
| 206. | 3261 | Declaration of Tibor L. Gyarmati in Support of Mt. Clemens Dodge, Inc.'s Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 207. | 3310 | Supplemental Objection of Millerstown Chrysler, Inc. to Motion of Debtors and Debtors-in-Possession for an Order Pursuant to (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Certain Related Relief |
| 208. | 3321 | Joinder of Lakewood Chrysler-Plymouth, Inc. and Medved Chrysler Jeep Dodge Inc. to Objection by the Committee of Chrysler Affected Dealers to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing Rejection of the Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 209. | 3376 | Affidavit of Mark Brannock in Support of Limited Objection of Bob Mayberry Chrysler, Dodge, Jeep, Inc., to Debtors' Omnibus Motion to Reject Executory Contracts with Certain Domestic Dealers |
| 210. | 3378 | Affidavit of George T. Tator & Sons, Inc. in Further Support of Limited Objection of Tator's Dodge to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 211. | 3386 | Written Declaration of Monarch Dodge, Inc. in Support of Objection of Monarch Dodge Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 212. | 3389 | Written Declaration of Rallye Dodge, Inc. in Support of Objection of Rallye Dodge, Inc. to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 213. | 3390 | Motion of Salem Chrysler-Jeep, Inc. Opposing Motion of Debtor, Chrysler LLC to Reject Dealership Contracts |
| 214. | 3391 | Declaration of Salvatore V. Campisi, Jr. of Regal Pontiac to Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 215. | 3394 | Written Declaration of Tamiami Automotive Group in Support of Objection of Tamiami Automotive Group to Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006 (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 216. | 3430 | Declaration of John Zimmer in Support of Zimmer Motor, Inc.'s Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 217. | 3435 | Objection of Darner Motor Sales, Inc. to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief and Joinder in Motion Filed by the Committee of Chrysler Affected Dealers |
| 218. | 3445 | Affirmed Objection of Lulu Donato to Debtors' and Debtors in Possession's Motion for Rejection of Purported Executory Contracts and Objection to Granting Certain Requested Relief |
| 219. | 3450 | Declaration of Dennis Petrisak in Support of Objection of Marketplace Chrysler, Inc. to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|---|---|---|
| 220. | 3474 | Declaration of Janet T. Reuther Schopp in Support of Objection of Reuther Dodge, LLC and Reuther's investment Company, d/b/a Reuther's Jeep-Chrysler-Plymouth to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 221. | 3492 | Objection of South Holland Dodge, Inc. to the Omnibus Motion of Debtors and Debtors in Possession, for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 222. | 3500 | Declaration of Renato E. Cardenas in Support of Cardenas Motors, Inc.'s Objection to the Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 223. | 3517 | Declaration of Colleen McDonald in Support of Initial Objections of Century Dodge, Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 224. | 3518 | Declaration of Colleen McDonald in Support of Initial Objections of Livonia Chrysler Jeep, Inc. to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 225. | 3634 | Joinder of Burke Brothers, Inc. in the Objection of the Committee of Chrysler Affected Dealers to Motion of Debtors and Debtors in Possession for an Order Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and for other Relief |
| **Certain Statements, Declarations, Witness Lists, Exhibit Lists and Designations:** | | |
| 226. | 48 | Declaration of Frank J. Ewasyshyn |
| 227. | 49 | Declaration of Scott R. Garberding |
| 228. | 50 | Declaration of Peter M. Grady |
| 229. | 51 | Declaration of Thomas W. LaSorda |
| 230. | 52 | Declaration of Robert Manzo |
| 231. | 53 | Declaration of James J. Arrigo |
| 232. | 54 | Declaration of John Schendon |
| 233. | 173 | Declaration of Bradley A. Robins in Support of the Sale of the Debtors' Assets to New Chrysler |
| 234. | 197 | Supplemental Declaration of Robert Manzo |

| Item No. | Docket No. | Document |
|---|---|---|
| 235. | 312 | Declaration of Michael J. Keegan |
| 236. | 1573 | Declaration of Robert Manzo Regarding Expert Report of May 20, 2009 |
| 237. | 2245 | Witness List of the Committee of Chrysler Affected Dealers |
| 238. | 2496 | Witness List of Fiat S.p.A. and New CarCo Acquisition LLC |
| 239. | 2497 | Opening Statement for Sale Hearing by Robinson Brog Leinwand, *et al.* for Objecting Parties |
| 240. | 2550 | Witness List of Certain Affected Dealers |
| 241. | 2562 | May 26, 2009 Declaration of Robert Manzo |
| 242. | 2564 | Declaration of James N. Chapman |
| 243. | 2566 | Declaration of Robert L. Nardelli |
| 244. | 2633 | Debtors' Opening Statement for Hearing on Sale of Substantially All of Their Assets |
| 245. | 2713 | Designations from the May 26, 2009 Deposition of Ron Bloom (Rough Draft) |
| 246. | 2647 | Opening Statement of the Affected Dealers |
| 247. | 2715 | Designations from May 26, 2009 Deposition of Ronald Kolka |
| 248. | 2716 | Designation from the May 26, 2009 Deposition of Matthew Feldman (Rough Draft) |
| 249. | 2788 | Debtors' Counter and Fairness Deposition Designations |
| 250. | 2789 | Debtors' Supplemental Deposition Designations |
| 251. | 2891 | Debtors' Amended Counter and Fairness Designations |
| 252. | 3235 | Debtors Evidence and Witness List for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 253. | 3256 | Crain CDJ LLC's Notice of Witnesses and Evidence for Use at June 3, 2009 Omnibus Hearing |
| 254. | 3276 | Exhibit List and Transcript Designations for the Committee of Chrysler Affected Dealers for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (1) Authorizing the Rejection of Executory Contracts and Unexpired Leases With Certain Domestic Dealers and (B) [sic] Granting Certain Related Relief |
| 255. | 3296 | Statement and Witness List for New City Motor Sales, Inc. for Hearing on Objection to Debtor's Rejection of New City's Dealer Agreement |
| 256. | 3297 | Statement and Witness List for Corwin Chrysler Jeep for Hearing on Objection to Debtors' Rejection to Corwin's Dealer Agreement |
| 257. | 3298 | Statement and Witness List for Golick Chrysler Jeep, Inc. for Hearing on Objection to Debtors' Rejection of Golick's Dealer Agreement |

| Item No. | Docket No. | Document |
|----------|------------|----------|
| 258. | 3316 | Witness List for the Hearing to Consider Motion of Debtors and Debtors in Possession and Objection by Individual Members of Both the Chrysler Minority Dealers Association ("CMDA") and the National Association of Minority Automobile Dealers ("NAMAD") to Motion for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealer and (B) Granting Certain Related Relief |
| 259. | 3323 | Evidence and Witness List of Orleans Dodge Chrysler Jeep, L.L.C. for the Hearing to Consider Objection to Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 260. | 3331 | Grubbs Nissan Mid-Cities, Ltd. d/b/a Grubbs Nissan Chrysler Jeep's Evidence and Witness List for the Hearing to Consider Omnibus Motion of Debtors and Debtors in Possession for an Order Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases With Certain Domestic Dealer and (B) Granting Certain Related Relief |
| 261. | 3349 | Hanford Chrysler Dodge Jeep, Inc.'s Designating Witnesses for Hearing on Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 262. | 3350 | Statement of FT Automotive II, LLC d/b/a United Dodge and FT Automotive IV, LLC d/b/a United Chrysler of Evidence and Witness List for Hearing to Consider Omnibus Motion to Reject Certain Domestic Dealer Contracts |
| 263. | 3351 | Mt. Clemens Dodge Inc.'s Witness List for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 264. | 3400 | Evidence and Witness List of Roger Jobs Motors, Inc. d/b/a Roger Jobs Jeep for the Hearing to Consider Objection to Omnibus Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |

| Item No. | Docket No. | Document |
|----------|-----------|----------|
| 265. | 3486 | Amended Witness List and Exhibit List for the Hearing to Consider Motion of Debtors and Debtors in Possession and Objection by Individual Members of Both the Chrysler Minority Dealers Association ("CMDA") and the National Association of Minority Automobile Dealers ("NAMAD") to Motion for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealer and (B) Granting Certain Related Relief |
| 266. | 3507 | Evidence and Witness List Regarding Objections to Rejection Motion by Brown & Wood, Inc., Cape County Autopark I, Inc., Chris Auffenberg Ford Inc., Coleman Auto Group, Inc., Coleman Chrysler Jeep, Inc., Cook Jeep Chrysler, Inc., Golden Motors, Inc., John Cullen Dodge, Inc., Milam Jeep Mazda Inc., Neil Huffman Enterprises, Inc., Neil Huffman Inc., Performance Dodge LLC, Quality Jeep Chrysler, Inc., Rhodes Auto Center, Inc., Riverside Auto Sales of Marquette Inc., South Holland Dodge, Inc., South Shore Chrysler, Inc., Southeast Automotive, Inc., Southeast Signature Motors, Inc., Wallace Chrysler Jeep LLC, Wright Dodge, LLC |
| 267. | 3645 | Testimony Designations for the Debtors and Debtors in Possession for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 268. | 3683 | Transcript Designations of Tator's Dodge for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365 and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases With Certain Domestic Dealers and (B) Granting Certain Related Relief |
| 269. | 3733 | Crain CDJ, LLC's Testimony Designations for the Hearing to Consider Motion of Debtors and Debtors in Possession for an Order, Pursuant to Sections 105, 365, and 525 of the Bankruptcy Code and Bankruptcy Rule 6006, (A) Authorizing the Rejection of Executory Contracts and Unexpired Leases with Certain Domestic Dealers and (B) Granting Certain Relief |

The Debtors respectfully reserve the right to supplement and amend the

Counterdesignation as appropriate.

Dated:  March 16, 2010
        New York, New York

Respectfully submitted,


 /s/ Corinne Ball
Corinne Ball
Veerle Roovers
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION